**In re James C. PLATTS, Petitioner.**

**No. 14–3575.**

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Rule 21, Fed. R.App. P.
Nov. 14, 2014.

Opinion filed: Dec. 10, 2014.

James C. Platts, Bruceton Mills, WV, pro se.

Rebecca R. Haywood, Esq., Office of United States Attorney, Pittsburgh, PA, for United States of America.

Before: RENDELL, CHAGARES and SCIRICA, Circuit Judges.

OPINION *

PER CURIAM.

*Pro se* petitioner James Platts has filed a petition for a writ of mandamus seeking to have this Court quash an indictment which he claims was improperly obtained, and to vacate his conviction and sentence. We will deny the petition.

After a trial in the Western District of Pennsylvania, a jury found Platts guilty of income-tax evasion and nonpayment, and the District Court sentenced him to a term of imprisonment of sixty months. Platts appealed, and we affirmed the judgment. *See United States v. Platts*, 332 Fed.Appx. 725 (3d Cir.2009). Platts next filed a mo-

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

tion for relief from the judgment under 28 U.S.C. § 2255. The District Court denied that motion, and we determined that a certificate of appealability was not warranted. *See* C.A. No. 10–1438. Platts thereafter filed four applications under 28 U.S.C. § 2244 seeking authorization for the District Court to consider a second or successive § 2255 motion; we denied each of those applications. *See* C.A. Nos. 12–3870, 13–1120, 13–4311 and 134618. Platts has also filed no fewer than seven mandamus petitions related to the underlying criminal proceeding. In this mandamus petition, Platts claims that the indictment was unlawfully obtained "by misrepresentation and withheld evidence as a false declaration before a grand jury."

Mandamus is an extraordinary remedy. *See Kerr v. United States Dist. Ct.,* 426 U.S. 394, 402, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976). To obtain mandamus relief, a petitioner must establish that "(1) no other adequate means exist to attain the relief he desires, (2) the party's right to issuance of the writ is clear and indisputable, and (3) the writ is appropriate under the circumstances." *Hollingsworth v. Perry,* 558 U.S. 183, 190, 130 S.Ct. 705, 175 L.Ed.2d 657 (2010) (per curiam) (internal quotation marks, alteration omitted).

Here, Platts presents claims that he could have presented on direct appeal. Mandamus cannot be used as a substitute for an appeal. *Madden v. Myers,* 102 F.3d 74, 77 (3d Cir.1996), *superseded on other grounds by* 3d Cir. L.A.R. 24.1(c) (1997). That is, a court will not issue a writ of mandamus where the petitioner "could readily have secured review of the ruling complained of and all objectives now sought, by direct appeal." *Helstoski v. Meanor,* 442 U.S. 500, 506, 99 S.Ct. 2445, 61 L.Ed.2d 30 (1979). Thus, Platts is not entitled to mandamus relief.

Further, as Platts is by now well aware, a § 2255 motion filed in the sentencing court is the presumptive means for a federal prisoner to challenge the validity of a conviction or sentence. *See Okereke v. United States,* 307 F.3d 117, 120 (3d Cir. 2002). As noted, Platts previously filed a § 2255 motion which the District Court denied. If Platts wishes to continue with a collateral challenge to his conviction or sentence by filing a second or successive § 2255 motion, he must once again comply with the gatekeeping requirements prescribed by § 2255(h) and 28 U.S.C. § 2244. He may not use a mandamus petition to evade these requirements. *Cf. Massey v. United States,* 581 F.3d 172, 174 (3d Cir. 2009); *United States v. Baptiste,* 223 F.3d 188, 189–90 (3d Cir.2000) (per curiam). Platts is reminded of our admonition in his mandamus proceedings at C.A. Nos. 13–3308 and 13–3311, however, wherein we noted that "there should be no more collateral challenges absent *qualifying new facts or new law* and our authorization under § 2244 to file a second or successive § 2255 motion." *In re Platts,* 537 Fed. Appx. 40 (3d Cir.2013)(emphasis added).

Accordingly, we will deny Platts' mandamus petition. We also take this opportunity to issue Platts a warning similar to the one we set out in *In re Platts,* 578 Fed. Appx. 77 (3d Cir.2014), with respect to mandamus petitions filed in connection with his conviction in W.D. Pa.Crim. No. 2:10–cr–00176–001. Platts is cautioned that, if he persists in filing mandamus petitions whereby he seeks appellate review of, or attempts to collaterally attack, his criminal conviction and/or sentence in W.D. Pa.Crim. No. 2:07–cr–00021–001, we may consider imposing appropriate sanctions, including an injunction against initiating mandamus actions or filing documents related to that criminal case without prior leave of the Court.